APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 1 | Defs.' Mot. to Strike Portions of Opinions by Dr. Gareth Macartney and Mot. in Limine to Exclude Evidence of Purported Claims Assignment | 1963 | Ex. A | 1963-3 | Corrected Expert Report of Gareth Macartney, dated April 9, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 2 | Defs.' Mot. to Strike Portions of Opinions by Dr. Gareth Macartney and Mot. in Limine to Exclude Evidence of Purported Claims Assignment | 1963 | Ex. B | 1963-4 | Expert Report of Dr. Andres Lerner, dated May 21, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information regarding business relationships and other strategic initiatives |
| 3 | Mot. to Exclude Testimony of Dr. Gary Hamilton | 1967 | Ex. 1 | 1967-3 | G. Hamilton Dep. | Redacted | expert deposition discussing confidential and commercially sensitive business information; intercompany transactions |
| 4 | Mot. to Exclude Testimony of Dr. Gary Hamilton | 1967 | Ex. 2 | 1967-4 | Decl. and Expert Report of Gary Hamilton, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; investments |
| 5 | Mot. to Exclude Testimony of Dr. Gary Hamilton | 1967 | Ex. 3 | 1967-5 | Rebuttal Expert Report of Gary Hamilton, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 6 | Mot. to Exclude Testimony of Dr. Gary Hamilton | 1967 | Ex. 4 | 1967-6 | Decl. and Expert Report of Robert Daines, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; intercompany transactions; investments |
| 7 | Pls.' Mem. of P & A in Supp. of Mot. to Exclude Certain Test. of Defs.' Proposed Experts | 1970 | Ex. 1 | 1970-3 | Corrected Expert Report of Dr. Janusz Ordover, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 8 | Pls.' Mem. of P & A in Supp. of Mot. to Exclude Certain Test. of Defs.' Proposed Experts | 1970 | Ex. 2 | 1970-3 | Excerpts from Dep. of Janusz Ordover, dated June 11, 2019 | Redacted | expert deposition discussing competitively sensitive sales information, including proprietary customer data |
| 9 | Pls.' Mem. of P & A in Supp. of Mot. to Exclude Certain Test. of Defs.' Proposed Experts | 1970 | Ex. 3 | 1970-3 | Expert Report of Dr. Michael Moore, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |
| 10 | Pls.' Mem. of P & A in Supp. of Mot. to Exclude Certain Test. of Defs.' Proposed Experts | 1970 | Ex. 5 | 1970-3 | Expert Report of Dr. Randall Heeb, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 11 | Pls.' Mem. of P & A in Supp. of Mot. to Exclude Certain Test. of Defs.' Proposed Experts | 1970 | Ex. 7 | 1970-3 | Expert Report of Dr. Andres Lerner, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information regarding business relationships and other strategic initiatives |
| 12 | Pls.' Mem. of P & A in Supp. of Mot. to Exclude Certain Test. of Defs.' Proposed Experts | 1970 | Ex. 13 | 1970-3 | Expert Report of Robert Daines, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; intercompany transactions; investments |
| 13 | Pls.' Mem. of P & A in Supp. of Mot. to Exclude Certain Test. of Defs.' Proposed Experts | 1970 | Ex. 17 | 1970-3 | Amended Reply Expert Report of Russell W. Mangum III, Ph.D., dated July 11, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 14 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | | 1973-1 | Dongwon Industries Co., Ltd.'s Mem. of P. & A. in Supp. of Mot. for Summ. J. | Redacted | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 15 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | | 1972 | Sep. Statement of Undisputed Material Facts in Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | Redacted | competitively sensitive financial information |
| 16 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 2 | 1973-4 | Decl. and Expert Report of Professor Robert M. Daines, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; intercompany transactions; investments |
| 17 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 5 | 1973-7 | Decl. of A. Choe | Redacted | competitively sensitive financial information; intercompany transactions |
| 18 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 6 | 1973-8 | Decl. of S. Meece | Redacted | confidential and commercially sensitive business information |
| 19 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 7 | 1973-9 | STAR000034808 | Yes | confidential and commercially sensitive business information |
| 20 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 11 | 1973-13 | STAR000052017 | Yes | competitively sensitive financial information |
| 21 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 12 | 1973-14 | STAR000052040 | Yes | competitively sensitive financial information |
| 22 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 13 | 1973-15 | STAR000052062 | Yes | competitively sensitive financial information |
| 23 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 14 | 1973-16 | STAR000052087 | Yes | competitively sensitive financial information |
| 24 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 15 | 1973-17 | STAR000052111 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 25 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 16 | 1973-18 | STAR000052137 | Yes | competitively sensitive financial information |
| 26 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 17 | 1973-19 | STAR000052163 | Yes | competitively sensitive financial information |
| 27 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 18 | 1973-20 | STAR000052189 | Yes | competitively sensitive financial information |
| 28 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 19 | 1973-21 | STAR000052216 | Yes | competitively sensitive financial information |
| 29 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 20 | 1973-22 | STAR000052244 | Yes | competitively sensitive financial information |
| 30 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 21 | 1973-23 | STAR000052272 | Yes | competitively sensitive financial information |
| 31 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 22 | 1973-24 | D. Binotto Dep. | Redacted | competitively sensitive sales information |
| 32 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 23 | 1973-25 | I. Cho Dep. | Redacted | competitively sensitive sales information |
| 33 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 25 | 1973-27 | Decl. of S.W. Choi | Redacted | competitively sensitive sales information |
| 34 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 26 | 1973-28 | M. DeMario Dep. | Redacted | expert deposition discussing competitively sensitive financial information |
| 35 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 27 | 1973-29 | A. Rossi Dep. | Redacted | expert deposition discussing competitively sensitive financial information |
| 36 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 30 | 1973-32 | STAR000050516 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 37 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 32 | 1973-34 | First A. Lim Dep. | Redacted | expert deposition discussing competitively sensitive financial information |
| 38 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 33 | 1973-35 | Second A. Lim Dep. | Redacted | expert deposition discussing competitively sensitive financial information |
| 39 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 34 | 1973-36 | C. Gann Dep. | Redacted | confidential and commercially sensitive business information; strategic procurement information |
| 40 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 36 | 1973-38 | Adams Dep. Ex. 2001 | Yes | confidential and commercially sensitive business information; intercompany transactions |
| 41 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 37 | 1973-39 | DWI_000107689 | Yes | confidential and commercially sensitive business information |
| 42 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 38 | 1973-40 | SKC000861183 | Yes | confidential and commercially sensitive business information; investment strategy |
| 43 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 53 | 1973-55 | STAR000050426 | Yes | competitively sensitive financial information |
| 44 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 54 | 1973-56 | S. Choi Dep. Ex. 1321 | Yes | competitively sensitive sales information; intercompany transactions |
| 45 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 56 | 1973-58 | SKC000558940 | Yes | competitively sensitive financial information |
| 46 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 57 | 1973-59 | Decl. and Expert Report of Marianne DeMario, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | | | | | | | investments; loan amounts; balance sheets |
| 47 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 60 | 1973-62 | Rebuttal Expert Report of Marianne DeMario, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loan amounts; balance sheets |
| 48 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 61 | 1973-63 | Expert Report of Albert Rossi, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loan amounts; balance sheets |
| 49 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 62 | 1973-64 | Decl. and Expert Report of Gary Hamilton, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; investments |
| 50 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 63 | 1973-65 | Expert Report of Adoria Lim, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loans |
| 51 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 64 | 1973-66 | Reply Expert Report of Adoria Lim, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loans; internal rate of return |
| 52 | Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 1973 | Ex. 65 | 1973-67 | Rebuttal Expert Report of Gary Hamilton, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 53 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 2 | 1981-4 | Corrected Expert Report of Gareth Macartney, dated April 9, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 54 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 3 | 1981-5 | Expert Report of Colin A. Carter, dated February 18, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 55 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 4 | 1981-6 | Expert Report of Professor Keith B. Leffler, Ph.D., dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 56 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 5 | 1981-7 | Expert Report of Michael R. Baye, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 57 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 6 | 1981-8 | Expert Report of Russell W. Mangum III, Ph.D., dated March 1, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 58 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 8 | 1981-10 | Expert Merits Report of Michael A. Williams Ph.D., dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information, including descriptions of sales and cost data |
| 59 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 12 | 1981-14 | Rebuttal Expert Report of Gareth Macartney, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 60 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 14 | 1981-16 | Rebuttal Expert Report of Colin A. Carter Ph.D., dated July 12, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 61 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 15 | 1981-17 | Addendum to February 15, 2019 Report of Colin A. Carter, dated March 1, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 62 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 18 | 1981-20 | Expert Report of David Sunding in Supp. of Pls.' Mot. for Class Certification, dated May 29, 2018 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 63 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 19 | 1981-21 | Expert Merit Reply Report of David Sunding, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 64 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 23 | 1981-25 | Decl. of Russell W. Mangum III, Ph.D. in Supp. of DPPs' Mot. for Class Certification, served on June 1, 2018 | Redacted | expert declaration incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 65 | Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 1981 | Ex. 26 | 1981-28 | Amended Reply Expert Report of Russell W. Mangum III, Ph.D., dated August 1, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 66 | Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | 1984 | | | Defs.' Mem. of P. & A. in Supp. of Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | Redacted | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 67 | Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | 1984 | Ex. 1 | 1984-3 | Expert Report of Adoria Lim, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loans |
| 68 | Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | 1984 | Ex. 4 | 1984-3 | Decl. and Expert Report of Robert M. Daines, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; intercompany transactions; investments |
| 69 | Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | 1984 | Ex. 6 | 1984-3 | Reply Expert Report of Adoria Lim, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loans; internal rate of return |
| 70 | Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | 1984 | Ex. 7 | 1984-3 | Second A. Lim Dep. | Redacted | expert deposition discussing competitively sensitive financial information; income; investments; valuation |
| 71 | Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | 1984 | Ex. 8 | 1984-3 | Decl. and Expert Report of Marianne DeMario, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loan amounts; balance sheets |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 72 | Defs.' Mot. to Strike Adoria Lim's Second Expert Report and Portions of Marianne DeMario's Reports | 1984 | Ex. 11 | 1984-3 | Rebuttal Expert Report of Marianne Demario, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loan amounts; balance sheets |
| 73 | Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 1992 | | | Sep. Statement of Undisputed Material Facts in Supp. of Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | Yes | competitively sensitive business operations information |
| 74 | Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 1992 | Ex. 1 | 1992-3 | Expert Report of Colin Carter, dated February 18, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive technical information |
| 75 | Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 1992 | Ex. 2 | 1992-4 | Addendum to Expert Report of Colin Carter, dated March 1, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive marketing information |
| 76 | Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 1992 | Ex. 3 | 1992-5 | Decl. of A. Mecs | Redacted | competitively sensitive marketing information; competitively sensitive financial information |
| 77 | Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 1992 | Ex. 4 | 1992-6 | Decl. of A. Choe | Redacted | competitively sensitive financial information; competitively sensitive sales information |
| 78 | Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 1992 | Ex. 6 | 1992-8 | Expert Report of R. Heeb, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; other confidential business information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 79 | Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 1992 | Ex. 8 | 1992-10 | StarKist Co.' Narrative Resps. to Pls.' Rule 30(b)(6) Topics | Redacted | competitively sensitive marketing information |
| 80 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 26 | 2008-1 | SKC000102260 | Yes | competitively sensitive sales information |
| 81 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 29 | 2008-1 | SKC000588265 | Yes | competitively sensitive sales information |
| 82 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 33 | 2008-1 | R. Worsham Dep. | Redacted | competitively sensitive sales information |
| 83 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 39 | 2008-1 | SKC000450170 | Yes | competitively sensitive sales information |
| 84 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 43 | 2008-1 | SKC000016886 | Yes | competitively sensitive financial information |
| 85 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 50 | 2008-1 | SKC000853573 | Yes | competitively sensitive financial information |
| 86 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 58 | 2008-1 | D. Bruce Bollmer Dep. | Redacted | competitively sensitive sales information |
| 87 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 69 | 2008-1 | SKC000253374 | Yes | competitively sensitive sales information |
| 88 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 70 | 2008-1 | SKC000253375 | Yes | competitively sensitive sales information |
| 89 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 87 | 2008-1 | S. Hodge Dep. | Redacted | competitively sensitive sales information |
| 90 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 88 | 2008-1 | C. Handford Dep. | Redacted | private or confidential personal information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---------|----------------|-------------------------|----------------|---------|----------------------------|--------------|------------------------|
| 91 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 91 | 2008-1 | DWI_000066645E | Yes | competitively sensitive financial information |
| 92 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 94 | 2008-1 | StarKist Interrog. Resps. (Interrogs 1 and 6-7) | Redacted | competitively sensitive sales information |
| 93 | EPPs' Mot. for Partial Summ. J. | 1993 | Ex. 95 | 2008-1 | H. Tucker Dep. | Redacted | private or confidential personal information |
| 94 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 95 | Defs.' Mot. for Partial Summ. J. on Statute of Limitations Grounds | 2010 | Ex. 4 | 2010-4 | SKC000983511 | Yes | competitively sensitive financial information |
| 96 | Defs.' Mot. for Partial Summ. J. on Statute of Limitations Grounds | 2010 | Ex. 5 | 2010-4 | SKC000828951 | Yes | competitively sensitive research and development information |
| 97 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | | 2015-1 | Memo. of P. & A. ISO of Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | Redacted | competitively sensitive sales information |
| 98 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 2 | 2015-3 | Expert Report of Dr. Andres Lerner, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information regarding business relationships and other strategic initiatives |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 99 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 3 | 2015-3 | Expert Report of Russell W. Mangum III, Ph.D., dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 100 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 101 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 5 | 2015-3 | Expert Report of D. Sunding (Class Cert.) | Redacted | competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 102 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 6 | 2015-3 | Expert Report of C. Carter | Redacted | competitively sensitive financial information |
| 103 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 7 | 2015-3 | StarKist Co.'s Sec. Suppl. Objs. & Resps. to Pls.' First Set of Interrogs., Nos. 1 , 4, 6-8, and 10 | Redacted | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 104 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 9 | 2015-3 | Expert Report of Randall Heeb, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |
| 105 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 10 | 2015-3 | SKC000827997 | Yes | competitively sensitive financial information |
| 106 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 13 | 2015-3 | SKC001243094 | Yes | competitively sensitive sales information |
| 107 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 16 | 2015-3 | SKC000447307 | Yes | competitively sensitive sales information |
| 108 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 20 | 2015-3 | SKC000760375 | Yes | competitively sensitive sales information |
| 109 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 24 | 2015-3 | SKC000834753 | Yes | competitively sensitive sales information |
| 110 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 25 | 2015-3 | SKC000355225 | Yes | competitively sensitive sales information |
| 111 | Document intentionally omitted | | | | Document intentionally omitted | | |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 112 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 113 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 114 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 115 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 116 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 117 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 118 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 35 | 2015-3 | DPP Suppl. Omnibus Objs. & Resps. to Defs.' First Set of Contention Interrogs. | Redacted | competitively sensitive sales information |
| 119 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 36 | 2015-3 | CFP Suppl. Omnibus Objs. & Resps. to Defs.' First Set of Contention Interrogs. | Redacted | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 120 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 37 | 2015-3 | EPP Suppl. Omnibus Objs. & Resps. to Defs.' First Set of Contention Interrogs. | Redacted | competitively sensitive sales information |
| 121 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 122 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 123 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 124 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 48 | 2015-3 | StarKist Co.'s Narrative 30(b)(6) Resps. | Redacted | competitively sensitive sales information |
| 125 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 56 | 2015-3 | SKC000355865 | Yes | competitively sensitive sales information |
| 126 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 67 | 2015-3 | A. Mecs Dep.  (January 31, 2019) | Redacted | competitively sensitive sales information |
| 127 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 69 | 2015-3 | Expert Report of Gareth Macartney, dated April 9, 2019 | Redacted | expert report incorporating competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 128 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 70 | 2015-3 | Expert Merits Report of Michael Williams, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information, including descriptions of sales and cost data |
| 129 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 71 | 2015-3 | Rebuttal Expert Report of Gareth Macartney, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 130 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 73 | 2015-3 | R. Mangum Dep. (August 5, 2019) | Redacted | expert deposition discussing competitively sensitive financial information |
| 131 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 74 | 2015-3 | Reply Expert Report of Russell W. Mangum III, Ph.D., dated August 1, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 132 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 76 | 2015-3 | Expert Report of Michael Baye, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 133 | Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2015 | Ex. 83 | 2015-10 | Decl. of A. Mecs | Redacted | competitively sensitive marketing information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 134 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 7 | 2023-6 | Decl. and Expert Report of Dr. Andres Lerner, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information regarding business relationships and other strategic initiatives |
| 135 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 8 | 2023-6 | Expert Report of Professor Colin A. Carter, dated February 18, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 136 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 9 | 2023-6 | Expert Report of Dr. Russell W. Mangum III, Ph.D., dated March 1, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 137 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for | 2023 | Ex. 12 | 2023-6 | SKC000048685 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---------|----------------|-------------------------|----------------|---------|-----------------------------|--------------|------------------------|
| | Purchases Made Prior to May 30, 2011 | | | | | | |
| 138 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 14 | 2023-6 | Rebuttal Expert Report of Dr. Colin A. Carter, dated July 12, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 139 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 15 | 2023-6 | Corrected Expert Report of Gareth Macartney, dated April 9, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 140 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 26 | 2023-6 | Expert Report of Professor Kevin M. Murphy, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 141 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 30 | 2023-6 | SKC001009736 | Yes | competitively sensitive sales information |
| 142 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 32 | 2023-6 | SKC000827997 | Yes | competitively sensitive sales information |
| 143 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 37 | 2023-6 | SKC000595481 | Yes | competitively sensitive sales information |
| 144 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 45 | 2023-6 | SKC000041451 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 145 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 46 | 2023-6 | SKC000308816 | Yes | competitively sensitive sales information |
| 146 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 47 | 2023-6 | SKC000462374 | Yes | competitively sensitive sales information |
| 147 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 58 | 2023-10 | SKC000828887 | Yes | competitively sensitive marketing information |
| 148 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 59 | 2023-10 | Tanner Dep. Ex. 587 | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 149 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 61 | 2023-10 | SKC000817995 | Yes | competitively sensitive sales information |
| 150 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 63 | 2023-10 | SKC000949186 | Yes | competitively sensitive sales information |
| 151 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 64 | 2023-10 | SKC000522642 | Yes | competitively sensitive technical information |
| 152 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 65 | 2023-10 | Aff. of B. Mills | Redacted | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 153 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 67 | 2023-10 | SKC000093684 | Yes | competitively sensitive sales information |
| 154 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 68 | 2023-10 | SKC000048892 | Yes | competitively sensitive marketing information |
| 155 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 73 | 2023-10 | A. Mecs Dep. (March 7, 2018) | Redacted | competitively sensitive sales information |
| 156 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 75 | 2023-10 | Decl. of A. Choe | Redacted | competitively sensitive financial information; intercompany transactions |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 157 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 76 | 2023-10 | StarKist 30(b)(6) Narrative Resp. | Redacted | competitively sensitive sales information |
| 158 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 82 | 2023-10 | SKC000445110 | Yes | competitively sensitive sales information |
| 159 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 85 | 2023-10 | SKC000156168 | Yes | competitively sensitive financial information |
| 160 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 86 | 2023-10 | Expert Report of Dr. Michael A. Williams, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information, including descriptions of sales and cost data |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 161 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 91 | 2023-10 | SKC000145142 | Yes | competitively sensitive sales information |
| 162 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 92 | 2023-10 | SKC000217368 | Yes | competitively sensitive sales information |
| 163 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 99 | 2023-10 | Corrected Expert Report of Dr. Janusz Ordover, dated June 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 164 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for | 2023 | Ex. 111 | 2023-10 | SKC001010048 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | Purchases Made Prior to May 30, 2011 | | | | | | |
| 165 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 115 | 2023-10 | SKC000828951 | Yes | competitively sensitive research and development information |
| 166 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 117 | 2023-10 | Rebuttal Expert Report of Dr. Gareth Macartney, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 167 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 119 | 2023-10 | STAR000052017 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 168 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 120 | 2023-10 | Reply Expert Report of Professor David Sunding, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 169 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 121 | 2023-10 | SKC000260796 | Yes | competitively sensitive research and development information |
| 170 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 123 | 2023-10 | SKC000048892 | Yes | competitively sensitive marketing information |
| 171 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 128 | 2023-10 | SKC000101842 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 172 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 129 | 2023-10 | SKC000588265 | Yes | competitively sensitive sales information |
| 173 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 139 | 2023-10 | STAR000014512 | Yes | confidential and commercially sensitive business information |
| 174 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 140 | 2023-10 | SKC001010046 | Yes | competitively sensitive research and development information |
| 175 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 141 | 2023-10 | Decl. of G. Tanner | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 176 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 142 | 2023-10 | DWI_000100080 | Yes | competitively sensitive financial information |
| 177 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 144 | 2023-10 | SKC000808853 | Yes | competitively sensitive sales information |
| 178 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 145 | 2023-10 | Decl. of A. Mecs | Redacted | competitively sensitive sales information |
| 179 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 146 | 2023-10 | SKC000048703 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 180 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 147 | 2023-10 | SKC000116936 | Yes | competitively sensitive sales information |
| 181 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 148 | 2023-10 | SKC000827022 | Yes | competitively sensitive sales information |
| 182 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 149 | 2023-10 | SKC000530749 | Yes | competitively sensitive financial information |
| 183 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | Ex. 150 | 2023-10 | SKC000312645 | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 184 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | | 2023-1 | Mem. of P. & A. in Supp. of. StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |
| 185 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2023 | | | Separate Statement of Undisputed Material Facts in Supp. of Mot. for Partial Summ. J. Dismissing All Claims Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |
| 186 | Del Monte Corporation's Mem. of P.& A. in Supp. of Mot. for Partial Summ. J. | 2025 | Ex. 4 | 2025-4 | DWI_000100080 | Yes | competitively sensitive financial information |
| 187 | Del Monte Corporation's Mem. of P.& A. in Supp. of Mot. for Partial Summ. J. | 2025 | Ex. 5 | 2025-4 | DWI_000119459 | Yes | competitively sensitive technical information |
| 188 | Del Monte Corporation's Mem. of P.& A. in Supp. of Mot. for Partial Summ. J. | 2025 | Ex. 6 | 2025-4 | STAR000014512 | Yes | confidential and commercially sensitive business information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 189 | Del Monte Corporation's Mem. of P.& A. in Supp. of Mot. for Partial Summ. J. | 2025 | Ex. 13 | 2025-4 | DWI000020638 | Yes | private or confidential personal information |
| 190 | Del Monte Corporation's Mem. of P.& A. in Supp. of Mot. for Partial Summ. J. | 2025 | Ex. 14 | 2025-4 | SKC000308816 | Yes | competitively sensitive sales information |
| 191 | Del Monte Corporation's Mem. of P.& A. in Supp. of Mot. for Partial Summ. J. | 2025 | Ex. 17 | 2025-4 | SKC000747212 | Yes | competitively sensitive sales information |
| 192 | Del Monte Corporation's Mem. of P.& A. in Supp. of Mot. for Partial Summ. J. | 2025 | Ex. 42 | 2025-9 | StarKist Purchase Agreement | Yes | competitively sensitive financial information |
| 193 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | | 2027 | | Redacted | competitively sensitive sales information; sales and cost data; profits and margins earned |
| 194 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | Ex. 7 | 2027-8 | Expert Report of Kevin M. Murphy, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |
| 195 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | Ex. 8 | 2027-12 | Expert Report of Dr. Andres Lerner, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | | | | | | | proprietary information regarding business relationships and other strategic initiatives |
| 196 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | Ex. 17 | 2027-21 | Corrected Expert Report of Gareth Macartney, dated April 9, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 197 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | Ex. 19 | 2027-23 | SKC00012433 | Yes | confidential and commercially sensitive business information, including product strategy and internal communications |
| 198 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | Ex. 20 | 2027-24 | SKC000333274 | Yes | confidential and commercially sensitive business information, including product strategy, sales and cost data, and internal communications |
| 199 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | Ex. 24 | 2027-28 | Rebuttal Expert Report of Gareth Macartney, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 200 | DAPs' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2027 | Ex. 33 | 2027-40 | SKC000101842 | Yes | confidential and commercially sensitive business information, including product strategy, sales and cost data, and internal communications |
| 201 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 2 | 2033-2 | SKC000333274 | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 202 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 3 | 2033-3 | SKC000101842 | Yes | competitively sensitive sales information |
| 203 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 4 | 2033-4 | VZN_SF0005488 | Yes | private or confidential personal information |
| 204 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 6 | 2033-6 | SKC000179979 | Yes | confidential and commercially sensitive business information; procurement strategy |
| 205 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 7 | 2033-7 | C. Handford Dep. | Redacted | competitively sensitive sales information |
| 206 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 8 | 2033-10 | VZN_SF0000991 | Yes | private or confidential personal information |
| 207 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 9 | 2033-11 | SKC000445406 | Yes | competitively sensitive financial information |
| 208 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 11 | 2033-13 | VZN_SF0001157 | Yes | private or confidential personal information |
| 209 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 12 | 2033-14 | SKC000016886 | Yes | competitively sensitive financial information |
| 210 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 13 | 2033-15 | VZN_SF0001174 | Yes | private or confidential personal information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 211 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 14 | 2033-16 | VZN_SF0001190 | Yes | private or confidential personal information |
| 212 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 15 | 2033-17 | VZN_SF0001207 | Yes | private or confidential personal information |
| 213 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 17 | 2033-19 | VZN_SF0001300 | Yes | private or confidential personal information |
| 214 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 18 | 2033-20 | VZN_SF0001315 | Yes | private or confidential personal information |
| 215 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 22 | 2033-24 | SKC000264718 | Yes | competitively sensitive financial information |
| 216 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 23 | 2033-25 | SKC000447307 | Yes | competitively sensitive sales information |
| 217 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 24 | 2033-26 | VZN_SF0001333 | Yes | private or confidential personal information |
| 218 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 25 | 2033-27 | VZN_SF0001349 | Yes | private or confidential personal information |
| 219 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 35 | 2033-37 | DWI_000066645E | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 220 | Pls.' (DAPs') Mot. for Partial Summ. J. Against StarKist Co. | 2035 | Ex. 36 | 2033-38 | StarKist Interrog. Resps. (Interrogs. 1 and 6-7) | Redacted | competitively sensitive sales information |
| 221 | CFPs' Notice of Joinder to Mot. to Exclude Certain Test. of Defs.' Proposed Experts (Dkt. 1970) | 2050 | Ex. 1 | 2050-2 | Corrected Expert Report of Dr. Janusz Ordover, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 222 | CFPs' Notice of Joinder to Mot. to Exclude Certain Test. of Defs.' Proposed Experts (Dkt. 1970) | 2050 | Ex. 3 | 2050-4 | Expert Merits Report of Michael A. Williams, Ph.D., dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information, including descriptions of sales and cost data |
| 223 | Def. Dongwon Industries Co., Ltd.'s Opp'n to Pls.' Mot. to Exclude Certain Testimony of Defs.' Proposed Experts: Prof. Robert M. Daines | 2081 | Ex. 1 | 2081-2 | Decl. and Expert Report of Professor Robert M. Daines, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; intercompany transactions; investments |
| 224 | Pls.' Joint Mem. in Opp'n to Del Monte Corp.'s Partial Mot. for Summ. J. | 2093 | Ex. 1 | 2093-4 | STAR000014512 | Yes | confidential and commercially sensitive business information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 225 | Pls.' Joint Mem. in Opp'n to Del Monte Corp.'s Partial Mot. for Summ. J. | 2093 | Ex. 2 | 2093-4 | DWI_000119459 | Yes | competitively sensitive technical information |
| 226 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 227 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 228 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 229 | Pls.' Opp'n to Defs.' Mot. for Partial Summ. J on Pls.' Gear-Type Claims | 2103 | | 2103 | Pls.' Opp'n to Defs.' Mot. for Partial Summ. J on Pls.' Gear-Type Claims | Redacted | competitively sensitive sales information |
| 230 | Pls.' Opp'n to Defs.' Mot. for Partial Summ. J on Pls.' Gear-Type Claims | 2103 | Ex. 6 | | SKC0000223581 | Yes | competitively sensitive sales information |
| 231 | Pls.' Opp'n to Defs.' Mot. for Partial Summ. J on Pls.' Gear-Type Claims | 2103 | Ex. 19 | | StarKist006824 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 232 | Pls.' Opp'n to Defs.' Mot. to Exclude Testimony of Dr. Gary Hamilton | 2108 | Ex. 197 | 2143-10 | SKC000024684 | Yes | competitively sensitive sales information |
| 233 | Pls.' Opp'n to Defs.' Mot. to Exclude Testimony of Dr. Gary Hamilton | 2108 | Ex. 221 | 2143-10 | I. Park Dep. | Yes | confidential and commercially sensitive business information |
| 234 | Pls.' Opp'n to Defs.' Mot. to Exclude Testimony of Dr. Gary Hamilton | 2108 | Ex. 244 | 2143-10 | Decl. and Expert Report of Gary Hamilton, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; investments |
| 235 | Pls.' Opp'n to Defs.' Mot. to Exclude Testimony of Dr. Gary Hamilton | 2108 | Ex. 245 | 2143-10 | Rebuttal Expert Report of Gary Hamilton, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 236 | Pls.' Opp'n to Defs.' Mot. to Exclude Testimony of Dr. Gary Hamilton | 2108 | | 2108 | Pls.' Opp'n to Defs.' Mot. to Exclude Testimony of Dr. Gary Hamilton | Redacted | confidential and commercially sensitive business information; fish procurement strategy |
| 237 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | | 2110 | Mem. of P. & A. in Supp. of Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | Redacted | competitively sensitive financial information |
| 238 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 22 | 2143-10 | SKC000534929 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 239 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 23 | 2143-10 | SKC000189763 | Yes | competitively sensitive sales information |
| 240 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 24 | 2143-10 | SKC000020655 | Yes | competitively sensitive sales information |
| 241 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 27 | 2143-10 | SKC000726030 | Yes | competitively sensitive sales information |
| 242 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 28 | 2143-10 | SKC000834067 | Yes | competitively sensitive sales information |
| 243 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 29 | 2143-10 | SKC001235899 | Yes | competitively sensitive sales information |
| 244 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 197 | 2143-10 | SKC000024684 | Yes | competitively sensitive sales information |
| 245 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 203 | 2143-10 | Mecs. Dep. | Redacted | competitively sensitive financial information |
| 246 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 240 | 2143-10 | Supplemental Mangum Decl. | Redacted | expert declaration incorporating competitively sensitive financial information; details and descriptions of sales data and competitive practices |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 247 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 249 | 2143-10 | Expert Report of Gareth Macartney, dated April 9, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 248 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | Ex. 250 | 2143-10 | Rebuttal Expert Report of G. Macartney, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 249 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 250 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 251 | Pls.' Jt. Opp'n to Defs.' Mot. for Summ. J. on Private Label Claims | 2110 | | 2144 | EPP's Resp. Sep. Statement of Facts | Redacted | competitively sensitive sales information |
| 252 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 1 | 2116-2 | Corrected Expert Report of Dr. Janusz Ordover, dated June 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 253 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. | 2116 | Ex. 2 | 2116-3 | Expert Report of Dr. Andres Lerner, dated on May 109, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | Janusz A. Ordover and Dr. Andres V. Lerner | | | | | | proprietary information regarding business relationships and other strategic initiatives |
| 254 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 3 | 2116-4 | Expert Report of Russell W. Mangum III, Ph.D., dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 255 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 4 | 2116-5 | Expert Report of Colin A. Carter, dated February 18, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 256 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 5 | 2116-6 | Expert Merits Report of Michael A. Williams, Ph.D., served on February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information, including descriptions of sales and cost data |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 257 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 6 | 2116-7 | Corrected Expert Report of Gareth Macartney, dated April 9, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 258 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 8 | 2116-9 | Expert Merit Reply Report of David Sunding, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 259 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 9 | 2116-10 | Rebuttal Expert Report of Gareth Macartney, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 260 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 10 | 2116-11 | Amended Expert Reply Report of Russell W. Mangum III, Ph.D., dated July 11, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 261 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 11 | 2116-12 | Expert Report of Michael A. Williams, Ph.D., dated May 29, 2018 | Redacted | expert report incorporating competitively sensitive financial information, including descriptions of sales and cost data |
| 262 | Def. SK and DWI's Opp'n to Pls.' Mot. to Exclude Certain Test. of Defs.' Proposed Experts: Dr. Janusz A. Ordover and Dr. Andres V. Lerner | 2116 | Ex. 12 | 2116-13 | Excerpts from Dep. of Janusz Ordover, dated June 11, 2019 | Redacted | expert deposition discussing competitively sensitive financial information, including proprietary customer sales data |
| 263 | Del Monte Corporation's Opp'n to Direct Action Pls.' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2117 | | 2117 | | Redacted | competitively sensitive sales information; sales and cost data; profits and margins earned |
| 264 | Del Monte Corporation's Opp'n to Direct Action Pls.' Mot. to Exclude the Opinions of Dr. Kevin Murphy | 2117 | Ex. 2 | 2117-2 | Excerpts from Declaration of Russell W. Mangum, Ph.D. in Supp. of DPPs' Mot. for Class Certification | Redacted | expert declaration incorporating competitively sensitive financial information, including proprietary sales and cost data |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 265 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 9 | 2123-4 | S. Hodge Dep. | Redacted | competitively sensitive sales information |
| 266 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 10 | 2123-4 | C. Handford Dep. | Redacted | private or confidential personal information |
| 267 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 15 | 2123-4 | STAR000035059 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 268 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 16 | 2123-4 | STAR000031892 | Yes | competitively sensitive financial information |
| 269 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 22 | 2123-4 | SKC000102260 | Yes | competitively sensitive sales information |
| 270 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 26 | 2123-4 | Tanner Dep. Ex. 587 | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 271 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 28 | 2123-4 | SKC000334948 | Yes | competitively sensitive research and development information |
| 272 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 46 | 2123-4 | StarKist Prices and Costs | Yes | competitively sensitive financial information |
| 273 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 48 | 2123-4 | SKC000588265 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 274 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 51 | 2123-4 | McClain Dep. Ex. 32 | Yes | competitively sensitive sales information |
| 275 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 62 | 2123-4 | SKC000257095 | Yes | competitively sensitive sales information |
| 276 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 63 | 2123-4 | Expert Report of Professor Colin A. Carter, dated February 18, 2019 | Redacted | expert report incorporating competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 277 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 67 | 2123-4 | SKC000310501 | Yes | competitively sensitive sales information |
| 278 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 68 | 2123-4 | SKC000180162 | Yes | competitively sensitive sales information |
| 279 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 72 | 2123-4 | SKC000179979 | Yes | confidential and commercially sensitive business information; procurement strategy |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 280 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 73 | 2123-4 | SKC000445406 | Yes | competitively sensitive financial information |
| 281 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 76 | 2123-4 | VZN_SF0001157 | Yes | private or confidential personal information |
| 282 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 80 | 2123-4 | Corrected Expert Report of Dr. Janusz Ordover, dated June 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 283 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for | 2123 | Ex. 84 | 2123-4 | SKC000253427 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | | | | | | |
| 284 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 85 | 2123-4 | SKC000389108 | Yes | competitively sensitive sales information |
| 285 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 90 | 2123-4 | Errata to Decl. of Russell W. Mangum in Supp. of Class Certification | Redacted | expert declaration incorporating competitively sensitive financial information |
| 286 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 91 | 2123-4 | Expert Report of Dr. Michael Williams, dated May 29, 2018 | Redacted | expert report incorporating competitively sensitive financial information, including descriptions of sales and cost data |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 287 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 93 | 2123-4 | Expert Report of Dr. Gareth Macartney, dated February 15 ,2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 288 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 94 | 2123-4 | Expert Report of Dr. Andres Lerner, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information regarding business relationships and other strategic initiatives |
| 289 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 95 | 2123-4 | Expert Report of Kevin M. Murphy, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |
| 290 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for | 2123 | Ex. 98 | 2123-4 | SKC001105694 | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | | | | | | |
| 291 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 102 | 2123-4 | SKC001014777 | Yes | competitively sensitive sales information |
| 292 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 103 | 2123-4 | AT&T Call Records (No Bates) | Yes | private or confidential personal information |
| 293 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 104 | 2123-4 | AT&T_SF0004392 | Yes | private or confidential personal information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 294 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 106 | 2123-4 | Verizon Call Records (No Bates) | Yes | private or confidential personal information |
| 295 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 107 | 2123-4 | Call Records (No Bates) | Yes | private or confidential personal information |
| 296 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | Ex. 107 | 2123-4 | VZN_SF0000995 | Yes | private or confidential personal information |
| 297 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for | 2123 | Ex. 111 | 2123-4 | D. Binotto Dep. | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | | | | | | |
| 298 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | | 2123 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |
| 299 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | | 2123-2 | Pls.' Resps. to Defs.' Separate Statement of Facts in Supp. of Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 300 | Pls.' Opp'n to StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2123 | | 2123-3 | Separate Statement of Undisputed Material Facts in Opp'n to StarKist Co., Del Monte Corp. and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |
| 301 | Pls.' Opp'n to Defs.' Mot. to Strike Adoria Lim's Reply Report and Portions of Marianne DeMario's Reports | 2126 | | 2126 | Pls.' Opp'n to Defs.' Mot. to Strike Adoria Lim's Reply Report and Portions of Marianne DeMario's Reports | Redacted | competitively sensitive financial information |
| 302 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 3 | 2129-6 | Decl. and Expert Report of Dr. Andres Lerner, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information regarding business relationships and other strategic initiatives |
| 303 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' | 2129 | Ex. 6 | 2129-9 | R. Meece Dep. | Yes | confidential and commercially sensitive business information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | Mot. for Partial Summ. J. (ECF No. 1993) | | | | | | |
| 304 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 8 | 2129-11 | H. Tucker Dep. | Redacted | private or confidential personal information |
| 305 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 12 | 2129-15 | Decl. of A. Mecs | Redacted | competitively sensitive sales information |
| 306 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 22 | 2129-25 | DWI_000066645 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 307 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 23 | 2129-26 | STAR000052017 | Yes | competitively sensitive financial information |
| 308 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 24 | 2129-27 | DWI_000100080 | Yes | competitively sensitive financial information |
| 309 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 27 | 2129-30 | Aff. of B. Mills | Redacted | competitively sensitive sales information |
| 310 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 28 | 2129-31 | SKC000333274 | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 311 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 31 | 2129-34 | SKC000310501 | Yes | competitively sensitive sales information |
| 312 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 32 | 2129-35 | SKC000595481 | Yes | competitively sensitive sales information |
| 313 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 35 | 2129-38 | SKC001009736 | Yes | competitively sensitive sales information |
| 314 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 37 | 2129-40 | A. Mecs Dep. (Jan. 31, 2019) | Redacted | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 315 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 42 | 2129-45 | SKC000041451 | Yes | competitively sensitive sales information |
| 316 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 43 | 2129-46 | SKC000308816 | Yes | competitively sensitive sales information |
| 317 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 44 | 2129-47 | SKC000462374 | Yes | competitively sensitive sales information |
| 318 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 45 | 2129-48 | C. Handford Dep. | Redacted | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---------|----------------|-------------------------|----------------|---------|------------------------------|--------------|------------------------|
| 319 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 48 | 2129-51 | SKC000447307 | Yes | competitively sensitive sales information |
| 320 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 49 | 2129-52 | SKC000530399 | Yes | competitively sensitive sales information |
| 321 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 50 | 2129-53 | SKC000022262 | Yes | competitively sensitive sales information |
| 322 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 51 | 2129-54 | SKC000057145 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 323 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 54 | 2129-57 | SKC000264718 | Yes | competitively sensitive financial information |
| 324 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 55 | 2129-58 | SKC000447307 | Yes | competitively sensitive sales information |
| 325 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 57 | 2129-60 | SKC000220034 | Yes | competitively sensitive sales information |
| 326 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 58 | 2129-61 | SKC000291097 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 327 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 60 | 2129-63 | SKC000034044 | Yes | competitively sensitive sales information |
| 328 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 61 | 2129-64 | SKC000015820 | Yes | competitively sensitive financial information |
| 329 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 62 | 2129-65 | SKC000091199 | Yes | competitively sensitive financial information |
| 330 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 63 | 2129-66 | SKC000400410 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 331 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 64 | 2129-67 | SKC000760375 | Yes | competitively sensitive sales information |
| 332 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 65 | 2129-68 | SKC000834753 | Yes | competitively sensitive sales information |
| 333 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 68 | 2129-71 | SKC000297927 | Yes | competitively sensitive sales information |
| 334 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 76 | 2129-79 | SKC000192680 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 335 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 77 | 2129-80 | SKC000192693 | Yes | competitively sensitive sales information |
| 336 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 78 | 2129-81 | SKC000128188 | Yes | competitively sensitive sales information |
| 337 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 79 | 2129-82 | SKC000696723 | Yes | competitively sensitive sales information |
| 338 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 80 | 2129-83 | SKC000075655 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 339 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 81 | 2129-84 | SKC000129490 | Yes | competitively sensitive sales information |
| 340 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 82 | 2129-85 | SKC000327475 | Yes | competitively sensitive sales information |
| 341 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 83 | 2129-86 | SKC000445406 | Yes | competitively sensitive financial information |
| 342 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 84 | 2129-87 | SKC000853571 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 343 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 86 | 2129-89 | A. Mecs Dep. (March 7, 2018) | Redacted | competitively sensitive sales information |
| 344 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 87 | 2129-90 | StarKist 30(b)(6) Narrative Resps. | Redacted | competitively sensitive sales information |
| 345 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | Ex. 90 | 2129-93 | SKC000253374 | Yes | competitively sensitive sales information |
| 346 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | | 2129 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | Redacted | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 347 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | | 2129-1 | StarKist Co.'s Opp'n to Pls.' (DAPs') Statement of Undisputed Facts in Supp. of Rule 56 Mot. for Partial Summ. J. Against StarKist Co. (ECF No. 2036) and StarKist Co.'s Statement of Additional Material Facts | Redacted | competitively sensitive sales information |
| 348 | Def. StarKist Co.'s Omnibus Opp'n to Pls.' Mot. for Partial Summ J. Against StarKist Co. (ECF No. 2035) and EPPs' Mot. for Partial Summ. J. (ECF No. 1993) | 2129 | | 2129-2 | StarKist Co.'s Opp'n to Pls.' (EPPs') Joint Statement of Undisputed Facts in Supp. of Rule 56 Mots. (ECF No. 2008) and StarKist Co.' Statement of Additional Material Facts | Redacted | competitively sensitive sales information |
| 349 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | | 2139 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | Redacted | competitively sensitive financial information; fish procurement strategy |
| 350 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 26 | 2143-10 | SKC000447307 | Yes | competitively sensitive sales information |
| 351 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 29 | 2143-10 | SKC001235899 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 352 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 42 | 2143-10 | FTC Form C4 | Yes | competitively sensitive financial information |
| 353 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 44 | 2143-10 | DWI_000010211 | Yes | private or confidential personal information |
| 354 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 48 | 2143-10 | STAR000034808 | Yes | confidential and commercially sensitive business information; purchase agreement |
| 355 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 49 | 2143-10 | DWI_000105158 | Yes | competitively sensitive technical information; fish procurement strategy |
| 356 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 50 | 2143-10 | SKC000130868 | Yes | competitively sensitive technical information; fish procurement strategy |
| 357 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 82 | 2143-10 | DWI_000001717 | Yes | competitively sensitive technical information; fish procurement strategy |
| 358 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 89 | 2143-10 | DWI_000027408E | Yes | confidential and commercially sensitive business information; potential supply relationship and strategic joint venture discussion |
| 359 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 99 | 2143-10 | DWI_000001066E | Yes | competitively sensitive financial information; sales strategy; procurement strategy; competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---------|----------------|-------------------------|----------------|---------|------------------------------|--------------|------------------------|
| 360 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 100 | 2143-10 | DWI_000068834E | Yes | competitively sensitive financial information |
| 361 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 104 | 2143-10 | SKC000047979 | Yes | competitively sensitive sales information |
| 362 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 106 | 2143-10 | SKC000532280 | Yes | competitively sensitive sales information; fish procurement |
| 363 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 115 | 2143-10 | SKC0000924814 | Yes | competitively sensitive sales information |
| 364 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 116 | 2143-10 | SKC000715897 | Yes | competitively sensitive technical information |
| 365 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 119 | 2143-10 | SKC000594811 | Yes | competitively sensitive sales information |
| 366 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 126 | 2143-10 | SKC000107306 | Yes | competitively sensitive sales information |
| 367 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 132 | 2143-10 | DWI_000099603E | Yes | competitively sensitive sales information; supply relationship |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 368 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 135 | 2143-10 | SKC000253374 | Yes | competitively sensitive sales information |
| 369 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 142 | 2143-10 | DWI_000009778E | Yes | competitively sensitive technical information; fish procurement strategy |
| 370 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 146 | 2143-10 | DWI_000066645E | Yes | competitively sensitive financial information |
| 371 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 151 | 2143-10 | SKC000340261 | Yes | competitively sensitive sales information; competitively sensitive technical information; operational strategy |
| 372 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 155 | 2143-10 | DWI_0000770081 | Yes | competitively sensitive financial information; costs |
| 373 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 156 | 2143-10 | STAR000050454 | Yes | competitively sensitive financial information |
| 374 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 160 | 2143-10 | SKC001173226 | Yes | private or confidential personal information |
| 375 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 161 | 2143-10 | SKC000715664 | Yes | competitively sensitive technical information; fish procurement strategy |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 376 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 165 | 2143-10 | SKC000559101 | Yes | competitively sensitive financial information |
| 377 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 166 | 2143-10 | SKC000991681 | Yes | competitively sensitive financial information |
| 378 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 167 | 2143-10 | DWI_000014276E | Yes | competitively sensitive technical information |
| 379 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 168 | 2143-10 | SKC000623391 | Yes | competitively sensitive financial information |
| 380 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 173 | 2143-10 | STAR000050555 | Yes | competitively sensitive financial information |
| 381 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 174 | 2143-10 | SKC000532280 | Yes | competitively sensitive sales information; fish procurement |
| 382 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 176 | 2143-10 | SKC001134237 | Yes | competitively sensitive financial information |
| 383 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 177 | 2143-10 | DWI_000006804 | Yes | competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 384 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 178 | 2143-10 | DWI_000119322E | Yes | competitively sensitive financial information; investments |
| 385 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 213 | 2143-10 | P. Shin Dep. | Yes | confidential and commercially sensitive business information |
| 386 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 221 | 2143-10 | I. Park Dep. | Yes | confidential and commercially sensitive business information |
| 387 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 232 | 2143-10 | S. Choi Dep. | Yes | confidential and commercially sensitive business information |
| 388 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 241 | 2143-10 | Expert Report of Russell Mangum III, Ph.D, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 389 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 242 | 2143-10 | Reply Expert Report of Russell W.Mangum III, Ph.D., dated July 11, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---------|----------------|-------------------------|----------------|---------|------------------------------|--------------|------------------------|
| | | | | | | | communications, and other strategic initiatives |
| 390 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 243 | 2143-10 | Expert Report of Randal Heeb, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |
| 391 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 244 | 2143-10 | Expert Report of Gary Hamilton, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; investments |
| 392 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 245 | 2143-10 | Rebuttal Expert Report of Gary Hamilton, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |
| 393 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 246 | 2143-10 | Decl. and Expert Report of Marianne DeMario, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loan amounts; balance sheets |
| 394 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 247 | 2143-10 | Rebuttal Expert Report of M. Demario, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loan amounts; balance sheets |
| 395 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 1 | 2133-1 | Expert Report of Gary Hamilton, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; investments |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 396 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 7 | 2133-1 | SKC001140206 | Yes | private or confidential personal information |
| 397 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 10 | 2133-1 | SKC001173226 | Yes | private or confidential personal information |
| 398 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 11 | 2133-1 | DWI_000138295 | Yes | competitively sensitive technical information |
| 399 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 12 | 2133-1 | DWI_000010211 | Yes | private or confidential personal information |
| 400 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 16 | 2133-1 | SKC000715664 | Yes | competitively sensitive technical information; fish procurement strategy |
| 401 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 18 | 2133-1 | DWI_000048614E | Yes | competitively sensitive technical information |
| 402 | Pls.' Joint Opp'n to the Parent Entities' Summ. J. Mots. | 2139 | Ex. 21 | 2133-1 | DWI_000009779.01E | Yes | competitively sensitive technical information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 403 | Response to Separate Statement of Disputed Material Facts in Opp'n to Lion Capital Americas, Inc., Lion Capital LLP, and Big Catch Cayman LP's Mot. for Summ. J. | 2140 | Ex. 1 | 2140-1 | Reply Expert Report of Adoria Lim, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loans; internal rate of return |
| 404 | Response to Separate Statement of Disputed Material Facts in Opp'n to Lion Capital Americas, Inc., Lion Capital LLP, and Big Catch Cayman LP's Mot. for Summ. J. | 2140 | Ex. 2 | 2140-1 | Expert Report of Albert Rossi, dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; dividends; investments; loan amounts; balance sheets |
| 405 | Pls.' Mot. to Seal Katcher Decl. | 2156 | | 2158 | Katcher Decl. | Redacted | competitively sensitive marketing information |
| 406 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 407 | Document intentionally omitted | | | | Document intentionally omitted | | |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 408 | Reply in Further Supp. of Defs.' Mot. for Partial Summ. J. on Pls.' Gear-Type Claims | 2191 | | 2194-2 | Reply to Pls.' Sep. Statement of Material Facts in Supp. of Opp'n to Defs. Mot. for Partial Summ. J. on Pls.' Gear-Type Claims | Redacted | competitively sensitive marketing information |
| 409 | Pls.' (DAPs') Joint Reply Mem. of Law in Further Supp. of Their Mot. for Partial Summ. J. Against StarKist Co. | 2193 | | 2193 | Pls.' (DAPs') Joint Response to StarKist Co.'s Statement of Additional Material Facts in Supp. of Opp'n to Pls.' Mot. for Partial Summ. J. | Redacted | competitively sensitive sales information |
| 410 | Reply in Further Supp. of Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | 2203 | | 2203-1 | Reply Sep. Statement of Undisputed Material Facts in Further Supp. of Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | Yes | confidential and commercially sensitive business information; competitively sensitive operations information |
| 411 | Reply Mem. of P. & A. in Further Supp. of Defs.' Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 2206 | Ex. 1 | 2206-2 | Expert Report of Charles L. Alford, III, Ph.D., dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; sales and pricing information |
| 412 | Reply Mem. of P. & A. in Further Supp. of Defs.' Mot. to Exclude Fact-Finding Test. and Legal Conclusions of Pls.' Economists | 2206 | Ex. 2 | 2206-3 | Corrected Expert Report of Dr. Janusz Ordover, dated June 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | | | | | | | communications, and other strategic initiatives |
| 413 | Reply Mem. of P. & A. in Further Supp. of Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2209 | | 2209 | Reply Mem. of P. & A. in Further Supp. of Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | Redacted | competitively sensitive financial information |
| 414 | Reply Mem. of P. & A. in Further Supp. of Defs.' Mot. for Partial Summ. J. on Pls.' Private Label Claims | 2209 | | 2209-1 | Reply Sep. Statement of Undisputed Material Facts in Further Supp. of Defs.' Mot. for Partial Summ. J. on Certain State Law Claims | Redacted | competitively sensitive sales information |
| 415 | Mot. to Strike Decl. of Russell W. Mangum III, Ph.D. | 2212 | Ex. 1 | 2212-3 | Decl. of Russell W. Mangum III, Ph.D. in Supp. of Direct Purchaser Plaintiffs' Mot. for Class Certification, dated May 29, 2018 | Redacted | expert declaration incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 416 | Mot. to Strike Decl. of Russell W. Mangum III, Ph.D. | 2212 | Ex. 2 | 2212-4 | Reply Decl. of Russell W. Mangum III, Ph.D. in Supp. of Direct Purchaser Plaintiffs' Mot. for Class | Redacted | expert declaration incorporating competitively sensitive financial information; includes details and descriptions of sales and cost data, production and supply |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---------|----------------|------------------------|----------------|---------|----------------------------|--------------|----------------------|
| | | | | | Certification, dated November 27, 2018 | | chain, pricing mechanisms, and other strategic initiatives |
| 417 | Mot. to Strike Decl. of Russell W. Mangum III, Ph.D. | 2212 | Ex. 3 | 2212-5 | Expert Report of Russell W. Mangum III, Ph.D., dated February 15, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 418 | Mot. to Strike Decl. of Russell W. Mangum III, Ph.D. | 2212 | Ex. 4 | 2212-6 | Reply Expert Report of Russell W. Mangum III, Ph.D., dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information detailing business relationships, internal communications, and other strategic initiatives |
| 419 | Mot. to Strike Decl. of Russell W. Mangum III, Ph.D. | 2212 | Ex. 5 | 2212-7 | Supplemental Decl. of Russell Mangum III, Ph.D., dated November 6, 2019 | Redacted | Expert declaration incorporating competitively sensitive financial information; details and descriptions of sales data and competitive practices |
| 420 | Mot. to Strike Decl. of Russell W. Mangum III, Ph.D. | 2212 | Ex. 7 | 2212-9 | DPPs' Supplemental Omnibus Objections and Responses to Defs.' First Set of Contention Interrogs. | Redacted | competitively sensitive and confidential business information; details and |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | | | | | | | descriptions of internal pricing procedure and strategy |
| 421 | Pls.' Reply Mem. in Supp. of Mot. to Exclude Certain Parts of Dr. Ordover's and Dr. Lerner's Test. | 2225 | Ex. 1 | 2225-1 | Excerpts from Dep. of Dr. Janusz Ordover, dated June 11, 2019 | Redacted | expert deposition discussing competitively sensitive financial information, including proprietary customer sales data |
| 422 | Del Monte Corp.'s Reply Mem. of P. & A. in Supp. of Mot. for Partial Summ. J. | 2226 | Ex. 4 | 2226-3 | SKC000308816 | Yes | competitively sensitive sales information |
| 423 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 424 | Reply Mem. of P. & A. in Further Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 2227 | | 2227 | Reply Mem. of P. & A. in Further Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | Redacted | competitively sensitive financial information; strategic procurement and supply information; potential joint venture |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 425 | Reply Mem. of P. & A. in Further Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 2227 | | 2227-1 | Reply Sep. Statement of Undisputed Material Facts in Further Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | Redacted | competitively sensitive sales information; competitively sensitive financial information |
| 426 | Reply Mem. of P. & A. in Further Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 2227 | Ex. 7 | 2227-9 | DWI_000066645 | Yes | competitively sensitive sales information; competitively sensitive financial information; competitively sensitive marketing information; research and development |
| 427 | Reply Mem. of P. & A. in Further Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 2227 | Ex. 8 | 2227-10 | DWI_000027409 | Yes | confidential and commercially sensitive business information; potential supply relationship; strategic joint venture |
| 428 | Reply Mem. of P. & A. in Further Supp. of Dongwon Industries Co., Ltd.'s Mot. for Summ. J. | 2227 | Ex. 10 | 2227-12 | G. Hamilton Dep. | Redacted | expert deposition discussing competitively sensitive sales information |
| 429 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for | 2231 | Ex. 1 | 2231-4 | D. Binotto Dep. | Redacted | competitively sensitive marketing information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| | Purchases Made Prior to May 30, 2011 | | | | | | |
| 430 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | Ex. 8 | 2231-11 | SKC000828951 | Yes | competitively sensitive research and development information |
| 431 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | Ex. 16 | 2231-19 | SKC000257095 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 432 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | Ex. 18 | 2231-21 | SKC000016873 | Yes | competitively sensitive sales information |
| 433 | Document intentionally omitted | | | | Document intentionally omitted | | |
| 434 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | Ex. 27 | 2231-30 | SKC001105694 | Yes | competitively sensitive research and development information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 435 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | Ex. 31 | 2231-34 | SKC000101842 | Yes | competitively sensitive research and development information |
| 436 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | Ex. 32 | 2231-35 | SKC000116936 | Yes | competitively sensitive sales information |
| 437 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | Ex. 33 | 2231-36 | SKC001022330 | Yes | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 438 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | | 2231 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |
| 439 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | | 2231-1 | Reply Separate Statement of Undisputed Material Facts in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---|---|---|---|---|---|---|---|
| 440 | Reply Mem. of P. & A. in Further Supp. of StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | 2231 | | 2231-2 | StarKist Co., Del Monte Corp., and Dongwon Industries Co., Ltd.'s Reply to DAPs' Separate Statement of Undisputed Material Facts in Opp'n to Mot. for Partial Summ. J. Dismissing All Claims for Purchases Made Prior to May 30, 2011 | Redacted | competitively sensitive sales information |
| 441 | Pls.' Reply Mem. in Supp. of Their Mot. to Exclude Dr. Kevin Murphy | 2241 | Ex. 1 | 2242-1 | Expert Report of Randal Heeb, Ph.D., dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |
| 442 | Pls.' Reply Mem. in Supp. of Their Mot. to Exclude Dr. Kevin Murphy | 2241 | Ex. 4 | 2242-1 | Expert Report of Dr. Andres Lerner, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; competitively sensitive sales information; proprietary information regarding business relationships and other strategic initiatives |
| 443 | Pls.' Reply Mem. in Supp. of Their Mot. to Exclude Dr. Kevin Murphy | 2241 | Ex. 6 | 2242-1 | Rebuttal Expert Report of Gareth Macartney, dated July 2, 2019 | Redacted | expert report incorporating competitively sensitive financial information |

APPENDIX A

| Tab No. | Name of Motion | Original Motion ECF No. | Exhibit Number | ECF No. | Document Name or Identifier | Keep Sealed? | Sealing Justification |
|---------|----------------|-------------------------|----------------|---------|------------------------------|--------------|------------------------|
| 444 | Pls.' Reply Mem. in Supp. of Their Mot. to Exclude Dr. Kevin Murphy | 2241 | Ex. 10 | 2242-5 | Del Monte Corporation's Opp'n to Direct Action Pls.' Mot. to Exclude the Opinions of Dr. Kevin Murphy | Redacted | competitively sensitive sales information; sales and cost data; profits and margins earned |
| 445 | Pls.' Reply Mem. in Supp. of Their Mot. to Exclude Dr. Kevin Murphy | 2241 | Ex. 14 | 2242-8 | Expert Report of Kevin M. Murphy, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information; internal communications and other strategic initiatives |
| 446 | Pls.' Reply Mem. in Supp. of Their Mot. to Exclude Dr. Kevin Murphy | 2241 | Ex. 16 | 2242-10 | Expert Report of Michael J. Moore, dated May 10, 2019 | Redacted | expert report incorporating competitively sensitive financial information |